**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of CO
_____
(State)

Case number (*if known*): _____ Chapter 11

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy      12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

1. **Debtor's name**          BrightLeaf Technologies, Inc.

2. **All other names debtor used in the last 8 years**          BrightLeaf Power

   Include any assumed names, trade names, and *doing business as* names          Aquasoladyne Partners, L.P.

3. **Debtor's federal Employer Identification Number** (EIN)          2 7 _ 3 3 7 8 4 8 8

4. **Debtor's address**

   **Principal place of business**

   | 121 | Apollo Road |
   |-----|-------------|
   | Number | Street |

   | Montrose | CO | 81401 |
   |----------|-----|-------|
   | City | State | ZIP Code |

   Montrose
   County

   **Mailing address, if different from principal place of business**

   Number     Street

   P.O. Box

   City     State     ZIP Code

   **Location of principal assets, if different from principal place of business**

   Number     Street

   City     State     ZIP Code

5. **Debtor's website** (URL)          brightleafpower.com

6. **Type of debtor**
   ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
   ☐ Partnership (excluding  LLP)
   ☐ Other. Specify: _____

Debtor   BrightLeaf Technologies, Inc.
_____
Name

Case number (if known)_____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

3   3   3   6

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes.   District _____ When _____ Case number _____
                                              MM / DD / YYYY

            District _____ When _____ Case number _____
                                              MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☒ Yes.   Debtor   BrightLeaf Power Partners, L.P.   Relationship  ptrship. of which Debtor is gen'l ptr.

            District   Colorado                        When  contemporaneously herewith
                                                              MM / DD / YYYY

            Case number, if known   Unknown

Debtor     BrightLeaf Technologies, Inc.                                Case number *(if known)*_____
           Name

**11. Why is the case filed in *this district*?**   *Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number        Street

                          _____

                          _____
                          City                              State      ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

          Contact name _____

          Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**   *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☑ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☑ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

| Debtor | BrightLeaf Technologies, Inc. | Case number (if known) |
|--------|-------------------------------|------------------------|
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☑ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  01/06/2016
MM / DD /YYYY

✗ _Douglas H. Kiesewetter_           _Douglas H. Kiesewetter_
Signature of authorized representative of debtor      Printed name

Title  _President_

**18. Signature of attorney**

✗ _____           Date  01/07/2016
Signature of attorney for debtor                MM / DD / YYYY

Craig K. Schuenemann
Printed name

Bryan Cave LLP
Firm name

1700      Lincoln Street, Suite 4100
Number    Street

Denver                                CO      80203
City                                  State   ZIP Code

303-861-7000                          craig.schuenemann@bryancave.com
Contact phone                         Email address

41068                                 Colorado
Bar number                            State

| Fill in this information to identify the case: |
|---|

Debtor name __BrightLeaf Technologies, Inc.__

United States Bankruptcy Court for the: _____ District of __CO__
(State)

Case number (If known): _____

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    12/15

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---|---|

1. **Gross revenue from business**

   ☒ None

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From __01/01/2015__<br>MM / DD / YYYY | to   Filing date | ☒ Operating a business<br>☐ Other _____ | $ _____0.00 |
   | **For prior year:** | From __01/01/2014__<br>MM / DD / YYYY | to __12/31/2014__<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 2,407,885 |
   | **For the year before that:** | From __01/01/2013__<br>MM / DD / YYYY | to __12/31/2013__<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 1,442,807 |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None

   | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From __01/01/2015__<br>MM / DD / YYYY | to   Filing date | Sublease of equipment | $ _____682 |
   | **For prior year:** | From __01/01/2014__<br>MM / DD / YYYY | to __12/31/2014__<br>MM / DD / YYYY | Sale of assets | $ 66,594 |
   | **For the year before that:** | From __01/01/2013__<br>MM / DD / YYYY | to __12/31/2013__<br>MM / DD / YYYY | Sale of assets | $ 18,543 |

Debtor    BrightLeaf Technologies, Inc.             Case number (*if known*)_____
         Name

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**    **See Form 207 Continuation**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | _____ | _____ | $_____ | ☐ Secured debt |
| | Creditor's name | | | ☐ Unsecured loan repayments |
| | Street | _____ | | ☐ Suppliers or vendors |
| | _____ | | | ☐ Services |
| | City  State  ZIP Code | _____ | | ☒ Other  Rent |
| 3.2. | _____ | _____ | $_____ | ☐ Secured debt |
| | Creditor's name | | | ☐ Unsecured loan repayments |
| | Street | _____ | | ☐ Suppliers or vendors |
| | _____ | | | ☒ Services |
| | City  State  ZIP Code | _____ | | ☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None    **See Form 207 Continuation**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | _____ | _____ | $_____ | See attachment 207-4 for breakdown |
| | Insider's name | _____ | | _____ |
| | Street | _____ | | |
| | _____ | | | _____ |
| | City  State  ZIP Code | | | |
| | Relationship to debtor | | | |
| | _____ | | | |
| 4.2. | _____ | | $_____ | _____ |
| | Insider's name | _____ | | |
| | Street | _____ | | _____ |
| | _____ | | | |
| | City  State  ZIP Code | | | _____ |
| | Relationship to debtor | | | |
| | _____ | | | |

| Debtor | BrightLeaf Technologies, Inc. | Case number *(if known)*_____ |
|---|---|---|
| | Name | |

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | _____ | _____ | $_____ |
| | Creditor's name | | | |
| | Street | _____ | | |
| | | _____ | | |
| | City          State     ZIP Code | | | |
| 5.2. | | _____ | _____ | $_____ |
| | Creditor's name | | | |
| | Street | _____ | | |
| | | _____ | | |
| | City          State     ZIP Code | _____ | | |

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| | | | _____ | $_____ |
| | Creditor's name | _____ | | |
| | Street | _____ | | |
| | City          State     ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☒ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | _____ | _____ | Name | ☐ Pending |
| | Case number | | Street | ☐ On appeal |
| | _____ | | City     State     ZIP Code | ☐ Concluded |
| 7.2. | Case title | | Court or agency's name and address | ☐ Pending |
| | _____ | _____ | Name | ☐ On appeal |
| | Case number | | Street | ☐ Concluded |
| | _____ | | City     State     ZIP Code | |

Debtor  BrightLeaf Technologies, Inc.                             Case number (if known)_____
_____
Name

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $_____ |
| Custodian's name | | |
| Street | Case title | Court name and address |
| | | Name |
| City          State     ZIP Code | Case number | Street |
| | | City          State     ZIP Code |
| | Date of order or assignment | |

## Part 4:   Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. | | | $_____ |
| Recipient's name | | | |
| Street | | | |
| City          State     ZIP Code | | | |
| Recipient's relationship to debtor | | | |
| 9.2. | | | $_____ |
| Recipient's name | | | |
| Street | | | |
| City          State     ZIP Code | | | |
| Recipient's relationship to debtor | | | |

## Part 5:   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| | | | $_____ |

Debtor   BrightLeaf Technologies, Inc.                              Case number (if known)_____
         _____
         Name

## Part 6:  Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

11.1.   Bryan Cave LLP
       _____       _____     _____     $ 50,000

        **Address**

        1700 Lincoln St., Suite 4100
        _____       _____
        Street

        Denver              CO   80203-4541
        _____
        City          State    ZIP Code

        **Email or website address**
        _____

        **Who made the payment, if not debtor?**
        _____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

11.2.   _____       _____     _____     $_____

        **Address**
        _____       _____
        Street

        _____
        City          State    ZIP Code

        **Email or website address**
        _____

        **Who made the payment, if not debtor?**
        _____

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| _____ | _____ | _____ | $_____ |
| **Trustee** | | | |
| _____ | _____ | | |

Debtor  BrightLeaf Technologies, Inc.
        _____          Case number (if known)_____
        Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | _____ | _____ | $ _____ |
| | | _____ | | |
| | **Address** | | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City          State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | **Who received transfer?** | _____ | _____ | $ _____ |
| | _____ | _____ | | |
| | **Address** | | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City          State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

---

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| | Address | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1. | _____ | | From _____ | To _____ |
| | Street | | | |
| | _____ | | | |
| | City          State    ZIP Code | | | |
| 14.2. | _____ | | From _____ | To _____ |
| | Street | | | |
| | _____ | | | |
| | City          State    ZIP Code | | | |

Debtor __BrightLeaf Technologies, Inc._____     Case number (if known)_____
             Name

## Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____<br>Facility name<br><br>_____<br>Street<br><br>_____<br>City      State      ZIP Code | _____<br><br>**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br><br>_____ | _____<br><br>**How are records kept?**<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |
| Facility name and address<br><br>15.2. _____<br>Facility name<br><br>_____<br>Street<br><br>_____<br>City      State      ZIP Code | Nature of the business operation, including type of services the debtor provides<br><br>_____<br><br>**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br><br>_____ | If debtor provides meals and housing, number of patients in debtor's care<br><br>_____<br><br>**How are records kept?**<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |

## Part 8:    Personally Identifiable Information

**16.** Does the debtor collect and retain personally identifiable information of customers?

☒ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17.** Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

☒ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

**Name of plan**                                             **Employer identification number of the plan**

_____     EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

Has the plan been terminated?

☐ No

☐ Yes

Debtor      BrightLeaf Technologies, Inc.                                    Case number (if known)_____
            Name

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. _____<br>Name<br>_____<br>Street<br>_____<br>City   State   ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. _____<br>Name<br>_____<br>Street<br>_____<br>City   State   ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br>_____<br>Street<br>_____<br>City   State   ZIP Code | _____<br>_____<br><br>**Address**<br>_____<br>_____ | _____<br>_____ | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br>_____<br>Street<br>_____<br>City   State   ZIP Code | _____<br>_____<br><br>**Address**<br>_____<br>_____ | _____<br>_____ | ☐ No<br>☐ Yes |

Debtor    BrightLeaf Technologies, Inc.                                    Case number (if known)_____
_____
          Name

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another    See Form 207 Continuation**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| _____ Name | _____ | _____ | |
| _____ Street | _____ | _____ | |
| _____ City      State     ZIP Code | | | |

---

**Part 12:    Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

▪ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

▪ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

▪ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | | _____ | ☐ Pending |
| **Case number** | _____ Name | _____ | ☐ On appeal |
| _____ | _____ Street | | ☐ Concluded |
| | _____ City      State     ZIP Code | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ Name | _____ Name | _____ | _____ |
| _____ Street | _____ Street | _____ | |
| _____ City      State     ZIP Code | _____ City      State     ZIP Code | | |

---

Debtor  BrightLeaf Technologies, Inc.
          _____          Case number (if known) _____
          Name

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City        State        ZIP Code | City        State        ZIP Code | | |

---

**Part 13:**   Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | BrightLeaf SMG, LLC<br>Name<br>121 Apollo Road<br>Street<br><br>Montrose, CO 81401<br>City        State        ZIP Code | Installs BLT equipment for customers | EIN: 4  6  _  5  2  _  8  1  4  9  9<br>**Dates business existed**<br><br>From 9/2014   To 1/2015 |
| 25.2. | Name<br>Street<br>City        State        ZIP Code | | EIN: ___ ___ _ ___ ___ _ ___ ___ ___ ___<br>**Dates business existed**<br><br>From _____   To _____ |
| 25.3. | Name<br>Street<br>City        State        ZIP Code | | EIN: ___ ___ _ ___ ___ _ ___ ___ ___ ___<br>**Dates business existed**<br><br>From _____   To _____ |

| Debtor | BrightLeaf Technologies, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☒ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1. | | From _____ To _____ |
| | Name | |
| | Street | |
| | City                         State            ZIP Code | |

| | Name and address | Dates of service |
|---|---|---|
| 26a.2. | | From _____ To _____ |
| | Name | |
| | Street | |
| | City                         State            ZIP Code | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☒ None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1. | | From _____ To _____ |
| | Name | |
| | Street | |
| | City                         State            ZIP Code | |

| | Name and address | Dates of service |
|---|---|---|
| 26b.2. | | From _____ To _____ |
| | Name | |
| | Street | |
| | City                         State            ZIP Code | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☒ None

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | | |
| | Name | |
| | Street | |
| | City                         State            ZIP Code | |

Debtor   __BrightLeaf Technologies, Inc._____     Case number (if known)_____
              Name

|  | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.2. | Name _____ | _____ |
|  | Street _____ | _____ |
|  | City _____ State _____ ZIP Code _____ |  |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☒ None

|  | Name and address |
|---|---|
| 26d.1. | Name _____ |
|  | Street _____ |
|  | City _____ State _____ ZIP Code _____ |

|  | Name and address |
|---|---|
| 26d.2. | Name _____ |
|  | Street _____ |
|  | City _____ State _____ ZIP Code _____ |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☒ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brian Donowho | 12/27/2014 | $ 747,544 (at cost) |

Name and address of the person who has possession of inventory records

|  |  |
|---|---|
| 27.1. | Brian Donowho |
|  | Name |
|  | 121 Apollo Road |
|  | Street |
|  | Montrose         CO      81401 |
|  | City          State      ZIP Code |

Debtor  **BrightLeaf Technologies, Inc.**                                    Case number *(if known)*_____
_____
Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

Name and address of the person who has possession of inventory records

27.2.   Name _____

Street _____

_____

City _____ State _____ ZIP Code _____

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Douglas H. Kiesewetter, PO Box 1607, Montrose, CO 81402 - Pres., Dir. of Gen. Partner - 17% owner of fully diluted shareholdings of gen. partner | | | |
| James E. VanderMey, 3753 W. Ivy St., Dunellon, FL 34433 - Dir. of Gen. Partner - 2.8% owner of fully diluted shareholdings of gen. partner | | | |
| Drew Granzow, 57801 Jig Road, Montrose, CO 81401 - COO of Gen. Partner - 1.7% owner of fully diluted shareholdings of gen. partner | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**
☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Rod Miller | 17430 Campbell Road, Suite 230, Dallas, TX 75252 | Director, shareholder | From 09/23/14 To 12/03/15 |
| Erik Weir | 302 NE Main St., Simpsonville, SC 29681 | Director, shareholder | From 02/06/13 To 01/07/15 |
| Kevin Bohren | PO Box 1351, Edwards, CO 81632 | Director, shareholder | From 10/05/11 To 12/10/15 |
| Bruce Fister | 400 Regatta Dr., Niceville, FL 32578 | Director, shareholder | From 10/05/11 To 06/5/15 |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?
☐ No
☒ Yes. Identify below.   **See Form 207 Continuation**

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1.   Name _____ | _____ | _____ | _____ |
| Street _____ | | | |
| _____ | | | |
| City _____ State _____ ZIP Code _____ | | _____ | |
| Relationship to debtor | | _____ | |

Debtor      BrightLeaf Technologies, Inc.                          Case number (if known)_____
            Name

**Name and address of recipient**

30.2    _____        _____  _____  _____
        Name

        _____
        Street                                                          _____

        _____
        City                         State      ZIP Code                 _____

        **Relationship to debtor**

        _____        _____

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

    ☒ No

    ☐ Yes. Identify below.

    **Name of the parent corporation**                    **Employer Identification number of the parent corporation**

    _____        EIN: ___ ___ - ___ ___ ___ ___ ___ ___ ___

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

    ☒ No

    ☐ Yes. Identify below.

    **Name of the pension fund**                          **Employer Identification number of the pension fund**

    _____        EIN: ___ ___ - ___ ___ ___ ___ ___ ___ ___

---

**Part 14:   Signature and Declaration**

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _Σ1/06/2016_
            MM / DD / YYYY

✗ _Douglas H. Biesecutter_                    Printed name _Douglas H. Biesecutter_
  Signature of individual signing on behalf of the debtor

Position or relationship to debtor _President_

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☒ Yes

Official Form 207                Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                page **14**

Form 207 Continuation Sheet

| | 3.  Certain payments or transfers to creditors within 90 days before filing this case | | | |
|---|---|---|---|---|
| | Creditor's Name and address | Dates | Total amount of value | Reasons for payment or transfer |
| 3.1 | Montrose Distribution LLC<br>303 W. Francis St.<br>Aspen, CO 81611 | 11/14/2015 | $   30,500 | Rent |
| 3.2 | Argonne Financial Advisory, LLC<br>17 Crescent Avenue<br>Greenville, SC 29680 | 10/10/2015 | $   15,000 | Services |
| 3.3 | Ben Gardner<br>701 Farming Creek Drive<br>Simpsonville, SC 29680 | 10/10/2015 | $  15,000 | Services |
| 3.4 | Douglas H. Kiesewetter<br>P.O. Box 1607<br>Montrose, CO 81402 | 09/25/2015<br>12/18/2015 | $  13,670 | Expense reimbursement in lieu of salary |
| 3.5 | Capital One<br>PO Box 60599<br>City of Industry, CA | 09/26/2015<br>11/07/2015<br>12/04/2015 | $    9,954 | Credit card payments for corporate expenses |
| 3.6 | Chase Ink<br>Box 151123<br>Wilmington, DE 19850-5123 | 10/10/2015<br>11/20/2015<br>12/04/2015 | $    9,656 | Credit card payments for corporate expenses |
| 3.7 | Smith Enterprises LLC<br>5541 W. 117th Place<br>Westminster, CO 80020-5965 | 09/26/2015<br>12/18/2015 | $    9,200 | Rent |
| 3.8 | Colorado Housing Finance Authority<br>1981 Blake St.<br>Denver, CO 80220-1272 | 09/12/2015 | $    7,164 | Secured debt |
| 3.9 | Delta Montrose Electric Association<br>P.O. Box 1608<br>Montrose, CO 81402 | 10/10/2015<br>11/14/2015<br>11/20/2015<br>12/04/2015<br>12/08/2015 | $    6,555 | Electric utilities |

| | 4. Payments or other transfers of property made within 1 year before filing this case that benefitted any insider | | | |
|---|---|---|---|---|
| 4.1 | Douglas H. Kiesewetter<br>PO Box 1607<br>Montrose, CO 81402 | 12/18/2015 | $    5,870 | Expense reimbursement in lieu of salary |
| | | 12/18/2015 | $    5,000 | Reimbursement of cash advances to company to pay critical bills |
| | | 09/25/2015 | $    2,800 | Expense reimbursement in lieu of salary |
| | | 09/17/2015 | $    6,010 | Expense reimbursement in lieu of salary |
| | | 09/04/2015 | $    2,800 | Expense reimbursement in lieu of salary |
| | | 09/01/2015 | $    2,800 | Expense reimbursement in lieu of salary |

Form 207 Continuation Sheet

|  |  | 08/14/2015 | $ | 1,200 | Expense reimbursement in lieu of salary |
|  |  | 08/07/2015 | $ | 10,439 | Expense reimbursement in lieu of salary |
|  |  | 07/02/2015 | $ | 1,308 | Reimburse payment corporate phone bill |
|  |  | 04/06/2015 | $ | 3,000 | Reimbursement of cash advances to company to pay critical bills |
|  |  | 04/02/2015 | $ | 5,000 | Reimbursement of cash advances to company to pay critical bills |
|  |  | 03/25/2015 | $ | 3,000 | Reimbursement of cash advances to company to pay critical bills |
|  |  | 12/22/2014 | $ | 5,867 | Expense reimbursement in lieu of salary |
|  | Total |  | $ | 55,094 |  |
| 4.2 | Drew Granzow 57081 Jig Road Montrose, CO 81403 | 12/18/2015 | $ | 10,353 | Expense reimbursement in lieu of salary |

| Part 11 Property the Debtor Holds or Controls that the Debtor does not own | | | | |
|---|---|---|---|---|
|  | Owner's Name and Address | Location of Property | Description of Property | Value |
| 21 | Cogen Hawaii 1, Inc. 3400 E. 112nd Ave. Anchorage, AK 99516 | 121 Apollo Road Montrose, CO 81401 | Prepaid finished goods inventory | $ 554,153 |
|  | Cogen Hawaii 2, Inc. 16750 Old Seward Highway Anchorage, AK 66516 | 121 Apollo Road Montrose, CO 81401 | Prepaid finished goods inventory | $ 92,359 |
|  | Cogen Hawaii 3, Inc 6800 West Gate Blvd., Suite 132 Austin, TX 78745 | 121 Apollo Road Montrose, CO 81401 | Prepaid finished goods inventory | $ 138,538 |
|  | Cogen Hawaii 4, Inc. 302 NE Main St. Simpsonville, SC 29681 | 121 Apollo Road Montrose, CO 81401 | Prepaid finished goods inventory | $ 46,179 |
|  | Cogen Hawaii 5, Inc. PO Box 91499 Anchorage, AK 99509 | 121 Apollo Road Montrose, CO 81401 | Prepaid finished goods inventory | $ 46,179 |
|  | Cogen Hawaii 6, Inc. 1009 Old Greenwood Highway Greenwood, SC 29649 | 121 Apollo Road Montrose, CO 81401 | Prepaid finished goods inventory | $ 92,359 |
|  | Cogen Hawaii 7, Inc. 7111 Donaldson Dr. Gonzales, LA 70737 | 121 Apollo Road Montrose, CO 81401 | Prepaid finished goods inventory | $ 138,538 |

Form 207 Continuation Sheet

| 30 | | | | |
|---|---|---|---|---|
| 30.1 | Douglas H. Kiesewetter<br>PO Box 1607<br>Montrose, CO 81402 | $        11,121 | 12/20/2014 –<br>09/25/2015 | Salary |

| 30.2 | Drew Granow<br>57801 Jig Road<br>Montrose, CO 81403 | $        73,671 | 12/20/2014 –<br>09/25/2015 | Salary |

**Fill in this information to identify the case:**

Debtor name    BrightLeaf Technologies, Inc.

United States Bankruptcy Court for the: _____ District of CO
                                          (State)

Case number (If known): _____

☐ Check if this is an
amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals      12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

     1a. **Real property:**
         Copy line 88 from *Schedule A/B* ..............................................................    $ 0.00

     1b. **Total personal property:**
         Copy line 91A from *Schedule A/B* ..........................................................    $ 1,336,239.00

     1c. **Total of all property:**
         Copy line 92 from *Schedule A/B* .............................................................    $ 1,336,239.00

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
     Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ............    $ 1,059,121.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

     3a. **Total claim amounts of priority unsecured claims:**
         Copy the total claims from Part 1 from line 5a of *Schedule E/F* ................................    $ 504,425.00

     3b. **Total amount of claims of nonpriority amount of unsecured claims:**
         Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ..................    + $ 10,236,503.00

4. **Total liabilities** ..............................................................................................
     Lines 2 + 3a + 3b                               $ 11,800,049.00

**Fill in this information to identify the case:**

Debtor name __BrightLeaf Technologies, Inc.__

United States Bankruptcy Court for the:_____ District of __CO__
(State)

Case number (If known): _____

❑ Check if this is an
amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ❑ No. Go to Part 2.
   ☒ Yes. Fill in the information below.

   **All cash or cash equivalents owned or controlled by the debtor**

   Current value of debtor's interest

2. **Cash on hand**                                                                              $_____0.00__

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1. Alpine Bank | Checking | 3 7 0 6 | $ 1,662.00 |
| 3.2. Alpine Bank | Checking | 3 8 0 1 | $ 47.00 |
| 3.3 Wells Fargo | Certificate of Deposit | | 97,609.00 |

4. **Other cash equivalents** *(Identify all)*

   4.1. _____    $_____
   4.2. _____    $_____

5. **Total of Part 1**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    $   99,318.00

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☒ No. Go to Part 3.
   ❑ Yes. Fill in the information below.

   Current value of debtor's interest

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1. _____    $_____
   7.2. _____    $_____

Debtor  BrightLeaf Technologies, Inc.
        _____        Case number (if known)_____
        Name

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1._____   $_____

   8.2._____   $_____

**9. Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.                       $_____0.00

---

**Part 3:   Accounts receivable**

**10. Does the debtor have any accounts receivable?**

   ☑ No. Go to Part 4.

   ☐ Yes. Fill in the information below.

                                                                          **Current value of debtor's interest**

**11. Accounts receivable**

   11a. 90 days old or less:   _____      _____      _____
                               face amount          doubtful or uncollectible accounts

   11b. Over 90 days old:      _____      _____      _____
                               face amount          doubtful or uncollectible accounts

**12. Total of Part 3**
   Current value on lines 11a + 11b = line 12. Copy the total to line 82.    $_____0.00

---

**Part 4:   Investments**

**13. Does the debtor own any investments?**

   ☑ No. Go to Part 5.

   ☐ Yes. Fill in the information below.

                                                       **Valuation method**        **Current value of debtor's**
                                                       **used for current value**   **interest**

**14. Mutual funds or publicly traded stocks not included in Part 1**

   Name of fund or stock:

   14.1._____      _____      $_____

   14.2._____      _____      $_____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

   Name of entity:                                   % of ownership:

   15.1._____      _____   _____      $_____

   15.2._____      _____   _____      $_____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

   Describe:

   16.1._____      _____      $_____

   16.2._____      _____      $_____

**17. Total of Part 4**
   Add lines 14 through 16. Copy the total to line 83.                       $_____0.00

---

| Debtor | BrightLeaf Technologies, Inc. | Case number *(if known)* _____ |
| --- | --- | --- |
| | Name | |

---

## Part 5: Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 19. **Raw materials** <br> Solar generator components | 12/20/2014 <br> MM / DD / YYYY | 375,400.00 | estimated salvage | $ 18,770.00 |
| 20. **Work in progress** <br> Solar generator assemblies | 12/20/2014 <br> MM / DD / YYYY | 452,127.00 | estimated salvage | $ 22,606.00 |
| 21. **Finished goods, including goods held for resale** <br> _____ | MM / DD / YYYY | _____ | _____ | $ _____ |
| 22. **Other inventory or supplies** <br> _____ | MM / DD / YYYY | _____ | _____ | $ _____ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

| $ 41,376.00 |
| --- |

24. **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes. Book value _____   Valuation method _____   Current value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 28. **Crops—either planted or harvested** | $ | _____ | $ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ | _____ | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | _____ | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | _____ | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** <br> _____ | $ _____ | _____ | $ _____ |

Debtor   BrightLeaf Technologies, Inc.                    Case number (if known)
         Name

**33. Total of Part 6.**                                                      $_____0.00

   Add lines 28 through 32. Copy the total to line 85.

**34. Is the debtor a member of an agricultural cooperative?**

   ❑ No
   ❑ Yes. Is any of the debtor's property stored at the cooperative?
       ❑ No
       ❑ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

   ❑ No
   ❑ Yes. Book value $_____   Valuation method _____   Current value $_____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

   ❑ No
   ❑ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

   ❑ No
   ❑ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|-------------------------------------------------------------|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ❑ No. Go to Part 8.
   ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** Miscellaneous | $ 12,223.00 | in house estimate liquidation value | $ 8,052.00 |
| **40. Office fixtures** Leasehold improvements | 217,111.00 | estimated salvage | 1.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** Computers and communications equipment | 240,660.00 | in house estimate liquidation value | 9,828.00 |
| **42. Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | $ | | $ |
| 42.2 | $ | | $ |
| 42.3 | $ | | $ |

**43. Total of Part 7.**                                                      $ 17,881.00

   Add lines 39 through 42. Copy the total to line 86.

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

   ❑ No
   ☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

   ☑ No
   ❑ Yes

Debtor _____BrightLeaf Technologies, Inc._____          Case number (if known)_____
            Name

## Part 8:   Machinery, equipment, and vehicles

**46.  Does the debtor own or lease any machinery, equipment, or vehicles?**

☐  No. Go to Part 9.

☑  Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47.  Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1  2008 Ford F350 Superduty Crew Cab, VIN 1FTWW31R8EC51893 | $ 13,525,00 | Kelley Blue Book | $ 18,500.00 |
| 47.2  1997 Ford F250 Supercab VIN 1FTHX25FOVEAO1358 | $ 3,141.00 | Kelley Blue Book | $ 4,900.00 |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |

**48.  Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 | | | |
| 48.2 | | | |

**49.  Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 | | | |
| 49.2 | | | |

**50.  Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| Manufacturing equipment, tooling, etc. | 450,318.00 | in house estimate liquidation value | 471,264.00 |

**51.  Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

$ 494,664.00

**52.  Is a depreciation schedule available for any of the property listed in Part 8?**

☐  No

☑  Yes

**53.  Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑  No

☐  Yes

Debtor    BrightLeaf Technologies, Inc.
_____
Name

Case number (if known)_____

---

## Part 9:   Real property

54. **Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest.**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | | $ | | $ |
| 55.2 | $ | | | $ |
| 55.3 | $ | | | $ |
| 55.4 | $ | | | $ |
| 55.5 | $ | | | $ |
| 55.6_____ | $ | | _____ | $ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| | |
|---|---|
| $ | 0.00 |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

## Part 10:   Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** Patents issued and pending | $      683,000.00 | cost | $      683,000.00 |
| 61. **Internet domain names and websites** | $ | | $ |
| 62. **Licenses, franchises, and royalties** | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | $ | | $ |
| 64. **Other intangibles, or intellectual property** _____ | $_____ | _____ | $_____ |
| 65. **Goodwill** _____ | $_____ | _____ | $_____ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| $ | 683,000.00 |

Debtor __BrightLeaf Technologies, Inc.__
Name

Case number (if known) _____

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No

❑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

❑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

❑ Yes

---

**Part 11:   All other assets**

---

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

❑ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|

71. **Notes receivable**

Description (include name of obligor)

_____  _____  =  | $ |
Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

Unused net operating losses 2008-2015 ($31MM) _____ Tax year ____     | 0.00 |
_____ Tax year ____
_____ Tax year ____

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties** (whether or not a lawsuit has been filed)

Nature of claim

Amount requested

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

Nature of claim

Amount requested

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership

Property lease 121 Apollo Road through 8/2016    | 0.00 |
Property lease 2515 & 2520 N. Townsend month to month    | 0.00 |

78. **Total of Part 11.**    | 0.00 |

Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

❑ Yes

Debtor    BrightLeaf Technologies, Inc.
_____
Name

Case number (if known) _____

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part* 1. | $ 24,268.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part* 5. | $ 41,376.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part* 6. | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part* 7. | $ 17,881.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 494,664.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ........................................... | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 683,000.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | ◆ $ 0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column. ........................ 91a. | $ 1,336,239.00 | + 91b. $ 0.00 |

92. **Total of all property on Schedule NB.** Lines 91a + 91b = 92. ................................................................................. $ 1,336,239.00

**Fill in this information to identify the case:**

Debtor name __BrightLeaf Technologies, Inc.__

United States Bankruptcy Court for the: _____ District of __CO__
                                                                        (State)

Case number (If known): _____

☐ Check if this is an
   amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property     12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | | **Column A** Amount of claim Do not deduct the value of collateral. | **Column B** Value of collateral that supports this claim |
|---|---|---|---|

**2.1** Creditor's name
__Colorado Housing & Finance Authority__

Describe debtor's property that is subject to a lien
__All pers. prop. purchased before 10/17/2011__
__and/or purchased with loan proceeds. Last advance__
__was 6/2012, so all prop. purchased before 7/1/2012__

$ __909,121.00__     $ __524,914.00__

Creditor's mailing address
__1580 Logan Street, Suite 100__
__Denver, CO 80203__

Describe the lien
__Prom. note, sec. agmt., pledge & sec. on cert. of depo.__
**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known
__tdolan@chfainfo.com__

Date debt was incurred   __10/18/2011__
Last 4 digits of account number   __2__ __2__ __1__ __2__

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

Do multiple creditors have an interest in the same property?
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2** Creditor's name
__ROM Financial Inc.__

Describe debtor's property that is subject to a lien
__All pers. prop. purchased after 7/1/2012, all__
__IP in the form of patents issued & pending__

$ __150,000.00__     $ __740,260.00__

Creditor's mailing address
__17430 Campbell Road, Suite 230__
__Dallas, TX 75252__

Describe the lien
__Promissory note & security agreement__
**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known
__rod.miller@comcast.net__

Date debt was incurred   __12/17/2015__
Last 4 digits of account number   __N/A__

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

Do multiple creditors have an interest in the same property?
☑ No
☐ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____

    ☐ Yes. The relative priority of creditors is specified on lines _____

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     $ __1,059,121.00__

Debtor    <u>BrightLeaf Technologies, Inc.</u>
      Name         Case number *(if known)*_____

| **Part 1:** | **Additional Page** |
|---|---|

*Column A*
**Amount of claim**
Do not deduct the value of collateral.

*Column B*
**Value of collateral that supports this claim**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2._**

**Creditor's name**
_____

**Creditor's mailing address**
_____
_____
_____

**Creditor's email address, if known**
_____

**Date debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.
      _____
      _____
      _____
    ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
_____  $_____   $_____
_____
_____

**Describe the lien**
_____

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2._**

**Creditor's name**
_____

**Creditor's mailing address**
_____
_____
_____

**Creditor's email address, if known**
_____

**Date debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.
      _____
      _____
      _____
    ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
_____  $_____   $_____
_____
_____

**Describe the lien**
_____

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Debtor    BrightLeaf Technologies, Inc. _____    Case number (if known)_____
          Name

---

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

---

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| Colorado Housing and Finance Authority<br>1981 Blake Street<br>Denver, CO 80202 | Line 2. 1<br>S | 2  2  1  2 |
|  | Line 2. __ | __ __ __ __ |
|  | Line 2. __ | __ __ __ __ |
|  | Line 2. __ | __ __ __ __ |
|  | Line 2. __ | __ __ __ __ |
|  | Line 2. __ | __ __ __ __ |
|  | Line 2. __ | __ __ __ __ |
|  | Line 2. __ | __ __ __ __ |
|  | Line 2. __ | __ __ __ __ |
|  | Line 2. __ | __ __ __ __ |
|  | Line 2. __ | __ __ __ __ |
|  | Line 2. __ | __ __ __ __ |
|  | Line 2. __ | __ __ __ __ |
|  | Line 2. __ | __ __ __ __ |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | BrightLeaf Technologies, Inc. |
| United States Bankruptcy Court for the: | District of CO<br>(State) |
| Case number<br>(if known) | |

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   - ☐ No. Go to Part 2.
   - ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
Barnett, Edward M.

19311 Hwy. 550

Montrose, CO  81403

As of the petition filing date, the claim is:  $ 4,714.00    $ 4,714.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
07/01/2015 to present

**Basis for the claim:**
Back wages 07/01/2015 - present

**Last 4 digits of account number**  9  5  0  1

**Is the claim subject to offset?**
◉ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )**

---

**2.1** Priority creditor's name and mailing address
Capshaw, Jon

1154 Normandy Rd

Montrose, CO  81403

As of the petition filing date, the claim is:  $ 26,791.00    $ 10,000.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
07/01/2015 - present

**Basis for the claim:**
Back wages 07/01/2015 - present

**Last 4 digits of account number**  9  1  3  9

**Is the claim subject to offset?**
◉ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )**

---

**2.3** Priority creditor's name and mailing address
Chan, Hing

3553 Donald Court

San Jose, CA  95127

As of the petition filing date, the claim is:  $ 14,200.00    $ 10,000.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
07/01/2015 - present

**Basis for the claim:**
Back wages 07/01/2015 - present

**Last 4 digits of account number**  5  2  4  9

**Is the claim subject to offset?**
◉ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )**

| Debtor | BrightLeaf Technologies, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

---

**Part 1.**    **Additional Page**

Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total claim | Priority amount |
|---|---|---|
| | $ 39,333.00 | $ 10,000.00 |

**2.4**   Priority creditor's name and mailing address

Condra, Neil L.

31822 Midlake Park

Conroe, TX  77385

**Date or dates debt was incurred**
07/01/2015 - present

**Last 4 digits of account number**   7 _ 0 _ 1 _ 7

**Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Back wages 07/01/2015 - present

**Is the claim subject to offset?**
◉ No
☐ Yes

---

| | $ 3,089.00 | $ 3,089.00 |
|---|---|---|

**2.5**   Priority creditor's name and mailing address

Cramer, William J.

21834 Government Springs Rd.

Montrose, CO  81403

**Date or dates debt was incurred**
06/2015

**Last 4 digits of account number**   9 _ 4 _ 7 _ 3

**Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Pre-layoff

**Is the claim subject to offset?**
◉ No
☐ Yes

---

| | $ 42,331.00 | $ 10,000.00 |
|---|---|---|

**2.6**   Priority creditor's name and mailing address

Donowho, David B.

2832 Glen Eagle Dr.

Montrose, CO  81401

**Date or dates debt was incurred**
07/01/2015 - present

**Last 4 digits of account number**   4 _ 0 _ 3 _ 1

**Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Back wages 07/01/2015 - present

**Is the claim subject to offset?**
◉ No
☐ Yes

---

| | $ 7,073.00 | $ 7,073.00 |
|---|---|---|

**2.7**   Priority creditor's name and mailing address

Duckworth, Shane

1305 Dover Road

Montrose, CO  81401

**Date or dates debt was incurred**
06/2015

**Last 4 digits of account number**   3 _ 7 _ 8 _ 3

**Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Pre-layoff

**Is the claim subject to offset?**
◉ No
☐ Yes

---

Debtor     BrightLeaf Technologies, Inc.               Case number *(if known)*_____
          Name

---

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

                                                             Amount of claim

**3.1** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$_____

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
- ☐ No
- ☐ Yes

**3.2** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$_____

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
- ☐ No
- ☐ Yes

**3.3** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$_____

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
- ☐ No
- ☐ Yes

**3.4** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$_____

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
- ☐ No
- ☐ Yes

**3.5** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$_____

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
- ☐ No
- ☐ Yes

**3.6** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$_____

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Debtor      BrightLeaf Technologies, Inc.
_____          Case number (if known) _____
            Name

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

3.___ Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ Liquidated and neither contingent nor disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred      _____

Last 4 digits of account number      ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

---

3.___ Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred      _____

Last 4 digits of account number      ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

---

3.___ Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred      _____

Last 4 digits of account number      ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

---

3.___ Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred      _____

Last 4 digits of account number      ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

---

3.___ Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred      _____

Last 4 digits of account number      ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

---

Debtor    BrightLeaf Technologies, Inc.
_____        Case number (if known)_____
          Name

## Part 3:    List Others to Be Notified About Unsecured Claims

4.  **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.2. | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.3. | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.4. | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 41. | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.5. | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.6. | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.7. | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.8. | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.9. | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.10. | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.11. | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |

Debtor _____BrightLeaf Technologies, Inc._____   Case number (if known)_____
                Name

| Part 3: | Additional Page for Others to Be Notified About Unsecured Claims |

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

4.___ _____   Line ____
      _____   ☐ Not listed. Explain _____   ___ ___ ___ ___
      _____

4.___ _____   Line ____
      _____   ☐ Not listed. Explain _____   ___ ___ ___ ___
      _____

4.___ _____   Line ____
      _____   ☐ Not listed. Explain _____   ___ ___ ___ ___
      _____

4.___ _____   Line ____
      _____   ☐ Not listed. Explain _____   ___ ___ ___ ___
      _____

4.___ _____   Line ____
      _____   ☐ Not listed. Explain _____   ___ ___ ___ ___
      _____

4.___ _____   Line ____
      _____   ☐ Not listed. Explain _____   ___ ___ ___ ___
      _____

4.___ _____   Line ____
      _____   ☐ Not listed. Explain _____   ___ ___ ___ ___
      _____

4.___ _____   Line ____
      _____   ☐ Not listed. Explain _____   ___ ___ ___ ___
      _____

4.___ _____   Line ____
      _____   ☐ Not listed. Explain _____   ___ ___ ___ ___
      _____

4.___ _____   Line ____
      _____   ☐ Not listed. Explain _____   ___ ___ ___ ___
      _____

4.___ _____   Line ____
      _____   ☐ Not listed. Explain _____   ___ ___ ___ ___
      _____

4.___ _____   Line ____
      _____   ☐ Not listed. Explain _____   ___ ___ ___ ___
      _____

4.___ _____   Line ____
      _____   ☐ Not listed. Explain _____   ___ ___ ___ ___
      _____

4.___ _____   Line ____
      _____   ☐ Not listed. Explain _____   ___ ___ ___ ___
      _____

Debtor  BrightLeaf Technologies, Inc.
_____
Name                                                           Case number (if known)_____

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. **Add the amounts of priority and nonpriority unsecured claims.**

Total of claim amounts

5a. **Total claims from Part 1**          5a.          504,425
$_____

5b. **Total claims from Part 2**          5b.   **+**   10,236,503
$_____

5c. **Total of Parts 1 and 2**
    Lines 5a + 5b = 5c.                   5c.          10,740,928
$_____

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| 2.8 | Priority creditor's name and address<br>Eichhorn, Jeffrey<br>4076 5725 Road<br>Olathe, CO 81425 | As of the petition filing date, the claim is: | $ | 23,333 | $ | 10,000 |
| | **Date or dates debt was incurred**<br>07/01/2015 - present | **Basis for the claim**<br>Back wages 07/01/2015 - present | | | | |
| | **Last 4 digits of account number**<br>7884 | **Is the claim subject to offset?**<br>no | | | | |
| | **Specific Code Subsection of PRIORITY Unsecured claim:** 11U.S.C. § 507(a)( 4) | | | | | |
| 2.9 | Priority creditor's name and address<br>Elijah, Joel<br>568 Gray Station Rd. , Apt. #10<br>Gray, TN 37615 | As of the petition filing date, the claim is: | $ | 13,283 | $ | 10,000 |
| | **Date or dates debt was incurred**<br>June 2015 | **Basis for the claim:**<br>pre-layoff | | | | |
| | **Last 4 digits of account number**<br>2666 | **Is the claim subject to offset?**<br>no | | | | |
| | **Specific Code Subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4 )** | | | | | |
| 2.10 | Priority creditor's name and address<br>Elliott, Michael R.<br>60577Maple Grove Rd.<br>Montrose, CO 81403 | As of the petition filing date, the claim is: | $ | 8,575 | $ | 8,575 |
| | **Date or dates debt was incurred**<br>7/1-present | **Basis for the claim:**<br>back wages 7/1-present | | | | |
| | **Last 4 digits of account number**<br>0811 | **Is the claim subject to offset?**<br>no | | | | |
| | **Specific Code Subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4 )** | | | | | |
| 2.11 | Priority creditor's name and address<br>Endreson, Nicholas<br>1505 Dover Road<br>Montrose, CO 81401 | As of the petition filing date, the claim is: | $ | 3,292 | $ | 3,292 |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

|  | **Date or dates debt was incurred**<br>June 2015<br>**Last 4 digits of account number**<br>3195<br>**Specific Code Subsection of PRIORITY**<br>**unsecured claim: 11 U.S.C. § 507(a) ( 4 )** | **Basis for the claim:**<br>pre-layoff<br>**Is the claim subject to offset?**<br>no |  |  |  |  |
|---|---|---|---|---|---|---|
| 2.12 | **Priority creditor's name and address**<br>Farnese, Emmanuel<br>69056 Ursa Rd.<br>Montrose, CO 81403 | **As of the petition filing date, the**<br>**claim is:** | $ | 6,831 | $ | 6,831 |
|  | **Date or dates debt was incurred**<br>7/1-present<br>**Last 4 digits of account number**<br>5619<br>**Specific Code Subsection of PRIORITY**<br>**unsecured claim: 11 U.S.C. § 507(a) ( 4 )** | **Basis for the claim:**<br>back wages 7/1-present<br>**Is the claim subject to offset?**<br>no |  |  |  |  |
| 2.13 | **Priority creditor's name and address**<br>Granzow, Drew<br>57801 Jig Road<br>Montrose, CO 81403 | **As of the petition filing date, the**<br>**claim is:** | $ | 51,765 | $ | 10,000 |
|  | **Date or dates debt was incurred**<br>7/1-present<br>**Last 4 digits of account number**<br>2030<br>**Specific Code Subsection of PRIORITY**<br>**unsecured claim: 11 U.S.C. § 507(a) ( 4 )** | **Basis for the claim:**<br>back wages 7/1-present<br>**Is the claim subject to offset?**<br>no |  |  |  |  |
| 2.14 | **Priority creditor's name and address**<br>Gross, Jesse<br>15821 Shavano Valley Rd.<br>Montrose, CO 81403 | **As of the petition filing date, the**<br>**claim is:** | $ | 3,089 | $ | 3,089 |
|  | **Date or dates debt was incurred**<br>June 2015<br>**Last 4 digits of account number**<br>4782<br>**Specific Code Subsection of PRIORITY** | **Basis for the claim:**<br>pre-layoff<br>**Is the claim subject to offset?**<br>no |  |  |  |  |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | As of the petition filing date, the claim is: | | | | |
|---|---|---|---|---|---|---|---|
| | | unsecured claim: 11 U.S.C. § 507(a) ( 4 ) | | | | | |
| 2.15 | **Priority creditor's name and address** Hoover, Carle 1525 Barbara St. Montrose, CO 81401 | | **As of the petition filing date, the claim is:** | $ | 8,372 | $ | 8,372 |
| | **Date or dates debt was incurred** June 2015 **Last 4 digits of account number** 7747 **Specific Code Subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )** | | **Basis for the claim:** pre-layoff **Is the claim subject to offset?** no | | | | |
| 2.16 | **Priority creditor's name and address** Kiesewetter, Douglas H. P.O. Box 1607 Montrose, CO 81402 | | **As of the petition filing date, the claim is:** | $ | 119,570 | $ | 10,000 |
| | **Date or dates debt was incurred** 1/16/15-present **Last 4 digits of account number** 7555 **Specific Code Subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )** | | **Basis for the claim:** back wages 7/1-present **Is the claim subject to offset?** no | | | | |
| 2.17 | **Priority creditor's name and address** Peacock, Gary 61307 Hillside Dr. Montrose, CO 81401 | | **As of the petition filing date, the claim is:** | $ | 312 | $ | 312 |
| | **Date or dates debt was incurred** June 2015 **Last 4 digits of account number** 8104 **Specific Code Subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )** | | **Basis for the claim:** pre-layoff **Is the claim subject to offset?** no | | | | |
| 2.18 | **Priority creditor's name and address** Riedesel, Roland G. 1103 Brandt Rd. | | **As of the petition filing date, the claim is:** | $ | 49,583 | $ | 10,000 |

3

BrightLeaf Technologies, Inc.

Form 206EF Continuation

|  |  |  |  |  |
|---|---|---|---|---|
| | Yorktown, TX 78164 | | | |
| | **Date or dates debt was incurred**<br>7/1-present<br>**Last 4 digits of account number**<br>7747 | **Basis for the claim:**<br>back wages 7/1-present<br>**Is the claim subject to offset?**<br>no | | |
| | **Specific Code Subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )** | | | |
| 2.19 | **Priority creditor's name and address**<br>Sims, Scott<br>1230 E Roosevelt<br>Salt Lake City, UT 84105 | **As of the petition filing date, the claim is:** | $ 6,585 | $ 6,585 |
| | **Date or dates debt was incurred**<br>June 2015<br>**Last 4 digits of account number**<br>7555 | **Basis for the claim:**<br>pre-layoff<br>**Is the claim subject to offset?**<br>no | | |
| | **Specific Code Subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )** | | | |
| 2.20 | **Priority creditor's name and address**<br>United States Treasury<br>1500 Pennsylvania Avenue, NW<br>Washington, D.C. 20220 | **As of the petition filing date, the claim is:** | $ 35,846 | $ 11,623 |
| | **Date or dates debt was incurred**<br>2015<br>**Last 4 digits of account number** | **Basis for the claim:**<br>employer FICA on back wages<br>**Is the claim subject to offset?**<br>no | | |
| | **Specific Code Subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 8 )** | | | |

4

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| 2.21 | Priority creditor's name and address<br>Vyssotski, Nikolai<br>6606 Corpus Christi Dr.<br>Austin, TX 78729 | As of the petition filing date, the claim is: | $ | 36,458 | $ | 10,000 |
|---|---|---|---|---|---|---|
| | **Date or dates debt was incurred**<br>7/1-present | **Basis for the claim:**<br>back wages 7/1-present | | | | |
| | **Last 4 digits of account number**<br>8104 | **Is the claim subject to offset?**<br>no | | | | |
| | **Specific Code Subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )** | | | | | |

| Part 2 | Nonpriority creditor's name and address | As of the petition filing date, the claim is: | | Amount of claims | | |
|---|---|---|---|---|---|---|
| 3.001 | **Nonpriority creditor's name and address**<br>Ace Hardware<br>22 S. Townsend Ave<br>Montrose, CO | **As of the petition filing date, the claim is:** | $ | 2,376 | | |
| | **Date or dates debt was incurred**<br>4/14-9/14 | **Basis for the claim:**<br>trade payables | | | | |
| | **Last 4 digits of account number**<br>43 | **Is the claim subject to offset?**<br>no | | | | |
| 3.002 | **Nonpriority creditor's name and address**<br>Adams, Jake Jr.<br>100 River Rat Lane<br>Grimesland, NC 27837 | **As of the petition filing date, the claim is:** | $ | 52,500 | | |
| | **Date or dates debt was incurred**<br>2010 | **Basis for the claim:**<br>principal and interest | | | | |
| | **Last 4 digits of account number**<br>5 | **Is the claim subject to offset?**<br>no | | | | |
| 3.003 | **Nonpriority creditor's name and address**<br>Advanced Surface Technologies<br>6155 W. 54th Avenue<br>Arvada, CO 80002 | **As of the petition filing date, the claim is:** | $ | 980 | | |
| | **Date or dates debt was incurred**<br>1/14 | **Basis for the claim:**<br>trade payables | | | | |
| | **Last 4 digits of account number**<br>659 | **Is the claim subject to offset?**<br>no | | | | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| 3.004 | **Nonpriority creditor's name and address** AG Machining 609 Science Dr. Moorpark, CA 93021 | **As of the petition filing date, the claim is:** | $ 121,956 |
|---|---|---|---|
| | **Date or dates debt was incurred** 11/14-4/15 | **Basis for the claim:** trade payables | |
| | **Last 4 digits of account number** 513 | **Is the claim subject to offset?** no | |
| 3.005 | **Nonpriority creditor's name and address** American Red Cross 25688 Network place Chicago, IL60673-1256 | **As of the petition filing date, the claim is:** | $ 1,200 |
| | **Date or dates debt was incurred** 1/14 | **Basis for the claim:** trade payables | |
| | **Last 4 digits of account number** 687 | **Is the claim subject to offset?** no | |
| 3.006 | **Nonpriority creditor's name and address** Argonne Financial Advisory, LLC 17 Crescent Avenue Greenville, SC 29605 | **As of the petition filing date, the claim is:** | $ 5,000 |
| | **Date or dates debt was incurred** 9/2015 | **Basis for the claim:** contract services | |
| | **Last 4 digits of account number** 779 | **Is the claim subject to offset?** no | |
| 3.007 | **Nonpriority creditor's name and address** Austin Manufacturing Services (AMS) 4616 West Howard Lane, Suite 550 Austin, TX 78728 | **As of the petition filing date, the claim is:** | $ 23,777 |
| | **Date or dates debt was incurred** 7/14-8/14 | **Basis for the claim:** trade payables | |
| | **Last 4 digits of account number** 549 | **Is the claim subject to offset?** no | |
| 3.008 | **Nonpriority creditor's name and address** Bellcomb 9200 10th Ave. North Minneapolis, MN55427 | **As of the petition filing date, the claim is:** | $ 282,957 |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

|  | | |  |
|---|---|---|---|
| | **Date or dates debt was incurred** 11/14-4/15 | **Basis for the claim:** trade payables | |
| | **Last 4 digits of account number** 504 | **Is the claim subject to offset?** no | |
| 3.009 | **Nonpriority creditor's name and address** Bohren, Kevin C. P.O. Box 1351 Edwards, CO 81632 | **As of the petition filing date, the claim is:** | $ 190,247 |
| | **Date or dates debt was incurred** 2010 + 2014 | **Basis for the claim:** principal and interest | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** no | |
| 3.010 | **Nonpriority creditor's name and address** BOSS in Montrose 138 N. Townsend Ave Montrose, CO 81402 | **As of the petition filing date, the claim is:** | $ 820 |
| | **Date or dates debt was incurred** 3/15-8/15 | **Basis for the claim:** trade payables | |
| | **Last 4 digits of account number** 701 | **Is the claim subject to offset?** no | |
| 3.011 | **Nonpriority creditor's name and address** Bracewell Giuliani LLP PO Box 848566 Dallas, TX 75284-8566 | **As of the petition filing date, the claim is:** | $ 251,826 |
| | **Date or dates debt was incurred** 6/13-10/15 | **Basis for the claim:** trade payables | |
| | **Last 4 digits of account number** 35 | **Is the claim subject to offset?** no | |
| 3.012 | **Nonpriority creditor's name and address** BrightLeaf Power Partners, L.P. 2520 N. Townsend Ave. Montrose, CO 81401 | **As of the petition filing date, the claim is:** | $ 1,184,291 |
| | **Date or dates debt was incurred** 3/15-11/15 | **Basis for the claim:** principal and interest | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** no | |
| 3.013 | **Nonpriority creditor's name and** | **As of the petition filing date, the** | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | | |
|---|---|---|---|---|
| | **address**<br>Bringmann, Scott<br>P.O. Box 91499<br>Anchoagre, AK 99509 | claim is: | $ | 18,293 |
| | **Date or dates debt was incurred**<br>2014 | **Basis for the claim:**<br>trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?**<br>no | | |
| 3.014 | **Nonpriority creditor's name and address**<br>Bruised Camel Partnership, L.P.<br>P.O. Box 1607<br>Montrose, CO 81402 | **As of the petition filing date, the claim is:** | $ | 909,583 |
| | **Date or dates debt was incurred**<br>2010-2015 | **Basis for the claim:**<br>principal and interest | | |
| | **Last 4 digits of account number**<br>1 | **Is the claim subject to offset?**<br>no | | |
| 3.015 | **Nonpriority creditor's name and address**<br>C&R Kustom Powder Koting<br>810 1525 Road<br>Delta, CO81416 | **As of the petition filing date, the claim is:** | $ | 2,600 |
| | **Date or dates debt was incurred**<br>12/13 | **Basis for the claim:**<br>trade payable | | |
| | **Last 4 digits of account number**<br>488 | **Is the claim subject to offset?**<br>no | | |
| 3.016 | **Nonpriority creditor's name and address**<br>Capshaw, Jon<br>1154 Normandy Ave.<br>Montrose, CO 81401 | **As of the petition filing date, the claim is:** | $ | 35,219 |
| | **Date or dates debt was incurred**<br>1/15-11/15 | **Basis for the claim:**<br>back wages and employee expenses | | |
| | **Last 4 digits of account number**<br>e000010 | **Is the claim subject to offset?**<br>no | | |
| 3.017 | **Nonpriority creditor's name and address**<br>Century Link<br>PO Box 29040<br>Phoenix, AZ 85038-9040 | **As of the petition filing date, the claim is:** | $ | 713 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | |
|---|---|---|---|
| | 10/15-11/15 | trade payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | 30 | no | |
| 3.018 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | |
| | Chan, Hing | | $ 553 |
| | 452 N. 13Th Street | | |
| | San Jose, CA 95112 | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | 9/15 | employee expenses | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | e000025 | no | |
| 3.019 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | |
| | CHFA | | $ 37,613 |
| | 1981 Blake St | | |
| | Denver, CO 80202-1272 | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | 7/15-11/15 | principal and interest | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | 308 | no | |
| 3.02 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | |
| | Chrindy Power Solutions, LLC | | $ 15,258 |
| | 61650 Tres Coyotes Trail | | |
| | Montrose, CO 81403 | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | 2/14-3/14 | trade payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | 457 | no | |
| 3.021 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | |
| | Citrix Systems | | $ 1,623 |
| | File 50264 | | |
| | Los Angeles,CA 90074-0264 | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | 2/15-5/15 | trade payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | 772 | no | |
| 3.022 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | | |
|---|---|---|---|---|
| | Clear Networx | | $ | 1,600 |
| | P. O. Box 1809 | | | |
| | Montrose, CO 81402 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 8-11/15 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 726 | no | | |
| 3.023 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Cohen, Dr. Steven I. | | $ | 165,900 |
| | 3100 S Memorial Drive | | | |
| | Greenville, NC 27834 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2010 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 15 | no | | |
| 3.024 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Cohick, Lee and/or Carolyn | | $ | 52,500 |
| | 15515 6120 Rd | | | |
| | Montrose, CO 81403 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2010 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 16 | no | | |
| 3.025 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Cole, James | | $ | 100,000 |
| | 3 Hummingbird Road | | | |
| | Covington, LA 70433 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 12/2014 | principal | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | | no | | |
| 3.026 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Coluccio Capital Partners, LLC | | $ | 25,458 |
| | 7505 Loasa Cove | | | |
| | Austin, TX 78735 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 5/14-9/14 | trade payables | | |

10

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | | |
|---|---|---|---|---|
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 730 | no | | |
| 3.027 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Construction Engineering Laboratories | | $ | 7,682 |
| | 96-1173 Waihona St Unit B-7 | | | |
| | Pearl City,HI 96782 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 1/15 | trade payables | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 678 | no | | |
| 3.028 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Copper State Nut & Bolt | | $ | 18,612 |
| | 3622 North 34th Ave. | | | |
| | Phoenix, AZ 85017 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 10/14-12/14 | trade payables | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 519 | no | | |
| 3.029 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Dark Roast Consulting | | $ | 13,000 |
| | P. O. Box 67 | | | |
| | El Granada,CA 94018 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 5/15-6/15 | consulting services | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 649 | no | | |
| 3.03 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Daryl Flood Logistics | | $ | 6,000 |
| | P. O. Box 731088 | | | |
| | Dallas, TX 75373-1088 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 11/14 | trade payables | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 751 | no | | |
| 3.031 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Deeply Digital LLC | | $ | 128 |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

|  | | | |
|---|---|---|---|
| | 300 N. Townsend Ave<br>Montrose, CO 81401 | | |
| | **Date or dates debt was incurred**<br>9/15 | **Basis for the claim:**<br>trade payables | |
| | **Last 4 digits of account number**<br>622 | **Is the claim subject to offset?**<br>no | |
| 3.032 | **Nonpriority creditor's name and address**<br>Donowho, Brian<br>2832 Glen Eagle Dr.<br>Montrose, CO 81401 | **As of the petition filing date, the claim is:** | $          78 |
| | **Date or dates debt was incurred**<br>4/15 | **Basis for the claim:**<br>employee expenses | |
| | **Last 4 digits of account number**<br>e000056 | **Is the claim subject to offset?**<br>no | |
| 3.033 | **Nonpriority creditor's name and address**<br>DOWL<br>222 S Park Ave<br>Montrose, CO 81401 | **As of the petition filing date, the claim is:** | $       1,313 |
| | **Date or dates debt was incurred**<br>3/15-5/15 | **Basis for the claim:**<br>trade payables | |
| | **Last 4 digits of account number**<br>325 | **Is the claim subject to offset?**<br>no | |
| 3.034 | **Nonpriority creditor's name and address**<br>EBMS<br>2075 Overland Ave.<br>Billings,MT 59104 | **As of the petition filing date, the claim is:** | $       9,496 |
| | **Date or dates debt was incurred**<br>12/15 | **Basis for the claim:**<br>trade payable | |
| | **Last 4 digits of account number**<br>739 | **Is the claim subject to offset?**<br>no | |
| 3.035 | **Nonpriority creditor's name and address**<br>Ehlert, A. Benjamin<br>6995 County Rd. 5<br>Ridgway, CO 81432 | **As of the petition filing date, the claim is:** | $     105,000 |
| | **Date or dates debt was incurred**<br>2010 | **Basis for the claim:**<br>principal and interest | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | 8 | no | | |
|---|---|---|---|---|---|---|
| 3.036 | **Nonpriority creditor's name and address**<br>EKO Instruments, Inc.<br>95 S Market St,Suite 300<br>San Jose, CA 95113 | | | **As of the petition filing date, the claim is:** | $ | 3,930 |
| | **Date or dates debt was incurred**<br>1/14 | | | **Basis for the claim:** | | |
| | **Last 4 digits of account number** | | 389 | **Is the claim subject to offset?**<br>no | | |
| 3.037 | **Nonpriority creditor's name and address**<br>Elijah, Joel<br>568 Gray Station Rd. , Apt. #10<br>Gray, TN 37615 | | | **As of the petition filing date, the claim is:** | $ | 876 |
| | **Date or dates debt was incurred**<br>6/2015 | | | **Basis for the claim:**<br>employee expenses | | |
| | **Last 4 digits of account number**<br>e000077 | | | **Is the claim subject to offset?**<br>no | | |
| 3.038 | **Nonpriority creditor's name and address**<br>Elliott, Audrey<br>60577Maple Grove Rd.<br>Montrose, CO 81403 | | | **As of the petition filing date, the claim is:** | $ | 1,690 |
| | **Date or dates debt was incurred**<br>9-11/2105 | | | **Basis for the claim:**<br>contract labor | | |
| | **Last 4 digits of account number** | | 655 | **Is the claim subject to offset?**<br>no | | |
| 3.039 | **Nonpriority creditor's name and address**<br>Enmark Gas Gathering, Inc.<br>17430 Campbell Road, Suite 230<br>Dallas, TX 75252 | | | **As of the petition filing date, the claim is:** | $ | 336,615 |
| | **Date or dates debt was incurred** | | 2015 | **Basis for the claim:**<br>principal and interest | | |
| | **Last 4 digits of account number** | | | **Is the claim subject to offset?**<br>no | | |
| 3.04 | **Nonpriority creditor's name and address**<br>Environmental Test Systems<br>P. O. Box 391 | | | **As of the petition filing date, the claim is:** | $ | 3,265 |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | |
|---|---|---|---|
| | Berthoud, CO 80513 | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | 12/14 | trade payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | 576 | no | |
| 3.041 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | |
| | Equity Trust Company, Custodian fbo Danny W. Qualliotine IRA 1 Equity Way Westlake, OH 44145 | | $   105,000 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | 2010 | principal and interest | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | 14 | no | |
| 3.042 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | |
| | Equity Trust Company, Custodian fbo Joel Bolen IRA 1 Equity Way Westlake, OH 44145 | | $   105,000 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | 2010 | principal and interest | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | 12 | no | |
| 3.043 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | |
| | Equity Trust Company, Custodian fbo Kevin J. Chismire IRA 1 Equity Way Westlake, OH 44145 | | $   52,500 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | 2010 | principal and interest | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | 23 | no | |
| 3.044 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | |
| | Equity Trust Company, Custodian fbo Richard A. Tafoya IRA 1 Equity Way Westlake, OH 44145 | | $   36,750 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

|  |  | 2010 | principal and interest |  |  |
|---|---|---|---|---|---|
|  | **Last 4 digits of account number** |  | **Is the claim subject to offset?** |  |  |
|  |  | 24 | no |  |  |
| 3.045 | **Nonpriority creditor's name and address** |  | **As of the petition filing date, the claim is:** |  |  |
|  | Estrada, Albert |  |  | $ | 7,475 |
|  | 226 Rolling Green |  |  |  |  |
|  | San Antonio,TX 78228 |  |  |  |  |
|  | **Date or dates debt was incurred** |  | **Basis for the claim:** |  |  |
|  | 7-9/2015 |  | contract labor |  |  |
|  | **Last 4 digits of account number** |  | **Is the claim subject to offset?** |  |  |
|  |  | 714 | no |  |  |
| 3.046 | **Nonpriority creditor's name and address** |  | **As of the petition filing date, the claim is:** |  |  |
|  | Evans Analytical Group |  |  | $ | 3,640 |
|  | 810 Kifer Road |  |  |  |  |
|  | Sunnyvale,CA 94086 |  |  |  |  |
|  | **Date or dates debt was incurred** |  | **Basis for the claim:** |  |  |
|  | 6/14-7/14 |  | trade payables |  |  |
|  | **Last 4 digits of account number** |  | **Is the claim subject to offset?** |  |  |
|  |  | 705 | no |  |  |
| 3.047 | **Nonpriority creditor's name and address** |  | **As of the petition filing date, the claim is:** |  |  |
|  | Fasttrack Communications |  |  | $ | 224 |
|  | 779 Tech Center Dr Suite 200 |  |  |  |  |
|  | Durango,CO 81301 |  |  |  |  |
|  | **Date or dates debt was incurred** |  | **Basis for the claim:** |  |  |
|  | 12/2015 |  | trade payables |  |  |
|  | **Last 4 digits of account number** |  | **Is the claim subject to offset?** |  |  |
|  |  | 716 | no |  |  |
| 3.048 | **Nonpriority creditor's name and address** |  | **As of the petition filing date, the claim is:** |  |  |
|  | Fedex Freight |  |  | $ | 86,745 |
|  | 5935 Rivers Ave Suite 102 |  |  |  |  |
|  | Charleston,SC 29406 |  |  |  |  |
|  | **Date or dates debt was incurred** |  | **Basis for the claim:** |  |  |
|  | 11/14-12/14 |  | trade payables |  |  |
|  | **Last 4 digits of account number** |  | **Is the claim subject to offset?** |  |  |
|  |  | 62 | no |  |  |
| 3.049 | **Nonpriority creditor's name and address** |  | **As of the petition filing date, the claim is:** |  |  |

15

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | |
|---|---|---|---|
| | Findley, John<br>PO Box 20308<br>Bakersfield,CA 93312 | | $    105,000 |
| | **Date or dates debt was incurred**<br>2010 | **Basis for the claim:**<br>principal and interest | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | 19 | no | |
| 3.05 | **Nonpriority creditor's name and address**<br>First Pacific Media<br>168 Three Springs Rd<br>Nunnelly,TN 37137 | **As of the petition filing date, the claim is:** | $      3,600 |
| | **Date or dates debt was incurred**<br>5/14 | **Basis for the claim:**<br>trade payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | 686 | no | |
| 3.051 | **Nonpriority creditor's name and address**<br>Fister, Bruce<br>400 Regatta Dr<br>Niceville, FL 32578 | **As of the petition filing date, the claim is:** | $      43,667 |
| | **Date or dates debt was incurred**<br>6/12-6/15 | **Basis for the claim:**<br>board expenses + principal and interest | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | 283 | no | |
| 3.052 | **Nonpriority creditor's name and address**<br>Flabeg FE GmbH<br>Sitz der Gesellschaft: Furth im Wald<br>Geschäftsführer: Johann Heitzmann,<br>Akram Awni Mohamed Rabayah  USt-ID:<br>DE 292 176 095.  HRB 14059<br>(Regensburg) | **As of the petition filing date, the claim is:** | $    174,780 |
| | **Date or dates debt was incurred**<br>12/13-7/14 | **Basis for the claim:**<br>trade payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | 653 | no | |
| 3.053 | **Nonpriority creditor's name and address**<br>Fritzel, Troy<br>16750 Old Seward Highway, | **As of the petition filing date, the claim is:** | $      27,439 |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | | |
|---|---|---|---|---|
| | Anchorage, AK 66516 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 11/2014 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | | no | | |
| 3.054 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Gardner, Ben | | $ | 5,000 |
| | 701 Farming Creek Drive | | | |
| | Simpsonville,SC 29680 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 9/2015 | consulting services | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 781 | no | | |
| 3.055 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Ghetti, John | | $ | 36,585 |
| | 7111 Donaldson Dr., | | | |
| | Gonzales, LA 70737 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 11/2014 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | | no | | |
| 3.056 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Glen T. Johnson Revocable Trust | | $ | 105,000 |
| | PO Box 3077 | | | |
| | Dillon,CO 80435 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2010 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 9 | no | | |
| 3.057 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Global Focused Value Master Fund, L.P. | | $ | 319,550 |
| | 302 NE Main Street | | | |
| | Simpsonville, SC 29681 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2014 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | | no | | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| 3.058 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
|---|---|---|---|---|
| | Gragg, Jacqueline L. | | $ | 124,000 |
| | 614 E. Crawford St | | | |
| | Palestine | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2010 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 10 | no | | |
| 3.059 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Grand Mesa Packaging | | $ | 5,424 |
| | P. O. Box 1047 | | | |
| | Cedaredge,CO 81413 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 4/14-2/15 | trade payables | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 583 | no | | |
| 3.06 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Grant Thornton LLP | | $ | 14,151 |
| | 1212 - 2000 Barrington Street | | | |
| | Halifax NS B3J 3K1 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 6/15 | trade payables | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 776 | no | | |
| 3.061 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Granzow, Drew | | $ | 39,608 |
| | 57801 Jig Road | | | |
| | Montrose, CO 81403 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2012-2015 | employee expenses | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | e000031 | no | | |
| 3.062 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Green-Way Pro-Chem Lawn LLC | | $ | 842 |
| | 1100 E. Main St. #B2 | | | |
| | Montrose, CO 81401 | | | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | | |
|---|---|---|---|---|
| | **Date or dates debt was incurred**<br>2/14 | **Basis for the claim:**<br>trade payables | | |
| | **Last 4 digits of account number**<br>681 | **Is the claim subject to offset?**<br>no | | |
| 3.063 | **Nonpriority creditor's name and address**<br>Gross, Jesse<br>15821 Shavano Valley Rd.<br>Montrose, CO 81403 | **As of the petition filing date, the claim is:** | $ | 267 |
| | **Date or dates debt was incurred**<br>6/2015 | **Basis for the claim:**<br>employee expenses | | |
| | **Last 4 digits of account number**<br>e000006 | **Is the claim subject to offset?**<br>no | | |
| 3.064 | **Nonpriority creditor's name and address**<br>Group 70 International<br>925 Bethel Street,5th Floor<br>Honolulu, HI 96813-4307 | **As of the petition filing date, the claim is:** | $ | 38,638 |
| | **Date or dates debt was incurred**<br>11/14-5/15 | **Basis for the claim:**<br>consulting services | | |
| | **Last 4 digits of account number**<br>662 | **Is the claim subject to offset?**<br>no | | |
| 3.065 | **Nonpriority creditor's name and address**<br>Hamilton, Charles and/or Janet<br>4613 Woodbar Ct.<br>Middland, TX 79707 | **As of the petition filing date, the claim is:** | $ | 105,000 |
| | **Date or dates debt was incurred**<br>2010 | **Basis for the claim:**<br>principal and interest | | |
| | **Last 4 digits of account number**<br>21 | **Is the claim subject to offset?**<br>no | | |
| 3.066 | **Nonpriority creditor's name and address**<br>Hartman Brothers, Inc.<br>524 N 1st St<br>Montrose, CO 81401 | **As of the petition filing date, the claim is:** | $ | 926 |
| | **Date or dates debt was incurred**<br>2/15-10/15 | **Basis for the claim:**<br>trade payables | | |
| | **Last 4 digits of account number**<br>65 | **Is the claim subject to offset?**<br>no | | |
| 3.067 | **Nonpriority creditor's name and** | **As of the petition filing date, the** | | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

|  | address | claim is: | | |
|---|---|---|---|---|
|  | Hartman, Steven | | $ | 563 |
|  | 901 Windy Shores Loop | | | |
|  | Spicewood,TX 78669 | | | |
|  | **Date or dates debt was incurred** | **Basis for the claim:** | | |
|  | 8/15 | consulting services | | |
|  | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
|  | 729 | no | | |
| 3.068 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
|  | Hendrickson, Marc E. | | $ | 2,610 |
|  | 11702 Maybach Dr. | | | |
|  | Del Valle,TX 78617 | | | |
|  | **Date or dates debt was incurred** | **Basis for the claim:** | | |
|  | 2015 | consulting services | | |
|  | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
|  | 747 | no | | |
| 3.069 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
|  | Hollabaugh, Craig | | $ | 1,500 |
|  | 16207 6740 Road | | | |
|  | Montrose, CO 81401 | | | |
|  | **Date or dates debt was incurred** | **Basis for the claim:** | | |
|  | 3/15 | consulting services | | |
|  | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
|  | e000009 | no | | |
| 3.07 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
|  | Hope Christian Community Foundation | | $ | 210,000 |
|  | 4515 Poplar Ave, Ste. 324 | | | |
|  | Memphis, TN 38117 | | | |
|  | **Date or dates debt was incurred** | **Basis for the claim:** | | |
|  | 2010 | principal and interest | | |
|  | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
|  | 3 | no | | |
| 3.071 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
|  | Infor (US) Inc. | | $ | 4,792 |
|  | PO Box 847798 | | | |
|  | Los Angeles,CA 90084-7798 | | | |
|  | **Date or dates debt was incurred** | **Basis for the claim:** | | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | | |
|---|---|---|---|---|
| | 12/14 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 156 | no | | |
| 3.072 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | J. David Reed PC | | $ | 1,400 |
| | PO Box 196 | | | |
| | Montrose, CO 81402 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 8/15 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 778 | no | | |
| 3.073 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | JV Real Estate | | $ | 334,500 |
| | 6124 County Road 5 | | | |
| | Ridgway, CO 81432 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2010-2015 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 68 | no | | |
| 3.074 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Karr, James B. | | $ | 48,046 |
| | 13315 Military Trail Road | | | |
| | St. George, KS 66535 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 9/14 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 741 | no | | |
| 3.075 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Kiesewetter, Douglas H. | | $ | 115,839 |
| | P.O. Box 1607 | | | |
| | Montrose, CO 81402 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 9/14-11/15 | employee expenses | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | e000001 | no | | |
| 3.076 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | | |
|---|---|---|---|---|
| | Kinematics Manufacturing, Inc. | | $ | 26,915 |
| | 21410 N 15th Lane, Suite 104 | | | |
| | Phoenix,AZ 85027 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 11/13 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 218 | no | | |
| 3.077 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | KPMG LLP | | $ | 5,009 |
| | PO Box 120754 | | | |
| | Dallas, TX 75312-0754 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 11/13 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 489 | no | | |
| 3.078 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Laura A. Johnson Revocable Trust | | $ | 105,000 |
| | 334A Ensign Drive | | | |
| | Dillon,CO 80435 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2010 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 309 | no | | |
| 3.079 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Layfield USA Corp | | $ | 2,025 |
| | 2500 Sweetwater Springs Boulevard Suite 110 | | | |
| | Spring Valley, CA 91978 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 5/15-12/15 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 784 | no | | |
| 3.08 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Liu, Theodore E. | | $ | 21,508 |
| | P.O. Box 240068 | | | |
| | Honolulu, HI 96824 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | | |
|---|---|---|---|---|
| | 2-7/15 | consulting services | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 660 | no | | |
| 3.081 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Living Stones Charitable Trust | | $ | 685,611 |
| | 1544 Oxbow Drive, Suite 200 | | | |
| | Montrose, CO 81401 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 6/14-7/14 | principal and Interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | | no | | |
| 3.082 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | MCAD Technologies Inc. | | $ | 7,847 |
| | 7450 W. Alaska Drive | | | |
| | Lakewood, CO 80226 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 3/14-5/14 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 137 | no | | |
| 3.083 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Michael V. Barry Family, LLC | | $ | 248,000 |
| | 1305 Wiley Rd, Ste. 106 | | | |
| | Schaumburg, IL 60173 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2010 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 6 | no | | |
| 3.084 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | MLPF&S, Custodian FBO Paul Calhoun IRA | | $ | 315,000 |
| | 20729 N. 55th Ave. | | | |
| | Glendale, AZ 85308 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2010 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 4 | no | | |
| 3.085 | **Nonpriority creditor's name and** | **As of the petition filing date, the** | | |

23

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | address | claim is: | | |
|---|---|---|---|---|
| | Montrose County Clerk and Recorder | | $ | 93 |
| | PO Box 1289 | | | |
| | Montrsoe, CO 81402 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 4/15 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 344 | no | | |
| 3.086 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Montrose Distribution LLC | | $ | 42,000 |
| | 303 W Francis St. | | | |
| | Aspen, CO 81611 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 9-12/2015 | rent | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 60 | no | | |
| 3.087 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Montrose Water Factory | | $ | 1,419 |
| | 201 Colorado Ave | | | |
| | Montrose, CO 81402 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2/15-6/15 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 64 | no | | |
| 3.088 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Morrison, Mark PE | | $ | 4,078 |
| | P.O. Box 529 | | | |
| | Holualoa, HI 96725 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 11/2014 | consulting services | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 665 | no | | |
| 3.089 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Motion & Flow Control Products, Inc. | | $ | 168 |
| | 702 23 1/2 Road Unit D1 | | | |
| | Grand Junction,CO 81505 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | | |
|---|---|---|---|---|
| | 3/15 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 501 | no | | |
| 3.09 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Moulded Optics GmbH | | $ | 16,612 |
| | 13 - 15 Steinstrasse | | | |
| | Schoeffengrund,  Germany D-35641 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 11/13 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 132 | no | | |
| 3.091 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | MSC Industrial Supply | | $ | 5,290 |
| | 75 Maxess Road | | | |
| | Melville,NY 11747-3151 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 10/14-2/15 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 446 | no | | |
| 3.092 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | New Life | | $ | 15,390 |
| | 15 W. Main Street | | | |
| | Montrose, CO 81401 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 5/15-9/15 | rent | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 609 | no | | |
| 3.093 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | North Central Instruments | | $ | 776 |
| | 3700 Annapolis Lane, Suite 145 | | | |
| | Plymouth,MN 55447 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2/14 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 215 | no | | |
| 3.094 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | |
|---|---|---|---|
| | OEM Tube Assemblies<br>191 Stone Container Dr<br>Clarksville, TN 37040 | | $ 15,408 |
| | **Date or dates debt was incurred**<br>1/14 | **Basis for the claim:**<br>trade payables | |
| | **Last 4 digits of account number**<br>543 | **Is the claim subject to offset?**<br>no | |
| 3.095 | **Nonpriority creditor's name and address**<br>Old Dominion Freight Line, Inc.<br>P. O. Box 841324<br>Dallas, TX 75284-1324 | **As of the petition filing date, the claim is:** | $ 5,708 |
| | **Date or dates debt was incurred**<br>12/14-8/15 | **Basis for the claim:**<br>trade payables | |
| | **Last 4 digits of account number**<br>764 | **Is the claim subject to offset?**<br>no | |
| 3.096 | **Nonpriority creditor's name and address**<br>Osborn, Ryan<br>1305 Avenida Sabia<br>Bakersfield,CA 93309 | **As of the petition filing date, the claim is:** | $ 12,400 |
| | **Date or dates debt was incurred**<br>2010 | **Basis for the claim:**<br>principal and interest | |
| | **Last 4 digits of account number**<br>22 | **Is the claim subject to offset?**<br>no | |
| 3.097 | **Nonpriority creditor's name and address**<br>Parker, James<br>1009 Old Greenwood Highway<br>Greenwood, SC 29649-7042 | **As of the petition filing date, the claim is:** | $ 19,157 |
| | **Date or dates debt was incurred**<br>**11/2014** | **Basis for the claim:**<br>principal and interest | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?**<br>no | |
| 3.098 | **Nonpriority creditor's name and address**<br>Pepperd, Joshua<br>3400 E. 112th Avenue<br>Anchorage, AK 99516-1430 | **As of the petition filing date, the claim is:** | $ 263,022 |
| | **Date or dates debt was incurred**<br>**1/2014-6/2015** | **Basis for the claim:**<br>principal and interest | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | | |
|---|---|---|---|---|
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | | no | | |
| 3.099 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | PPG Industries | | $ | 53,668 |
| | P. O. Box 360175M | | | |
| | Pittsburgh, PA 15251 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 1/15 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 147 | no | | |
| 3.1 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Practical Energy Technologies | | $ | 1,200 |
| | P. O. Box 237 | | | |
| | Montrose, CO 81402 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 3/15 | consulting services | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 127 | no | | |
| 3.101 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Pro Electrical Contractors | | $ | 3,453 |
| | P.O. Box 694 | | | |
| | Cedaredge, CO 81413 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2/14-7/14 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 533 | no | | |
| 3.102 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Provident Life and Accident Insurance Co. | | $ | 819 |
| | PO Box 403748 | | | |
| | Atlanta, GA 30384-3748 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 6/15-9/15 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 58 | no | | |
| 3.103 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

|  | | | $ | 2,718 |
|---|---|---|---|---|
| | R. L. Swearer, Inc. | | | |
| | P. O. Box 471 | | | |
| | Sewickley,PA 15143-0471 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 11/14 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 702 | no | | |
| 3.104 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Rainbolt, Lucie Broyles | | $ | 62,000 |
| | 901 Hilltop Drive | | | |
| | Palestine, TX 75801 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2010 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 205 | no | | |
| 3.105 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Rainbolt, Walter | | $ | 62,000 |
| | P.O. Box 36 | | | |
| | Oakwood, TX 75855 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2010 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 624 | no | | |
| 3.106 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | RG Search LLC | | $ | 4,968 |
| | 8500 North Mopac, Suite 815 | | | |
| | Austin, TX 78759 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 8/14 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 464 | no | | |
| 3.107 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Rider Levett Bucknall | | $ | 16,263 |
| | 68-1845 Waikoloa Road, Suite 106 | | | |
| | Waikoloa,HI 96738 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 11/14-1/15 | consulting services | | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | | |
|---|---|---|---|---|
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 736 | no | | |
| 3.108 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Robert and Laurie Osborn Family Trust | | $ | 105,000 |
| | 4260 Truxton Ave, Ste. 150 | | | |
| | Bakersfield, CA 93309 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2010 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 17 | no | | |
| 3.109 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Rogall, Donovan | | $ | 10,230 |
| | 4260 Truxton Ave, Ste. 150 | | | |
| | Summerland BC V0H 1Z2 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 5/15-6/15 | consulting services | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 606 | no | | |
| 3.11 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Roggero, Michael D. and Janet A. as JTWROS | | $ | 105,000 |
| | 718 Terrace Dr. | | | |
| | Ridgway, CO 81432 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2010 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 13 | no | | |
| 3.111 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Rutherford, James | | $ | 10 |
| | 17990 62.50 Rd. | | | |
| | Montrose, CO 81403 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 6/15 | employee expenses | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | e000033 | no | | |
| 3.112 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | |
|---|---|---|---|
| | Safeguard<br>PO Box 4093<br>Greenwood Village, CO 80155 | | $ 304 |
| | **Date or dates debt was incurred**<br>9/15 | **Basis for the claim:**<br>trade payable | |
| | **Last 4 digits of account number**<br>71 | **Is the claim subject to offset?**<br>no | |
| 3.113 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | |
| | Safety-Kleen<br>368 Bonny Street<br>Grand Junction,CO 81501 | | $ 797 |
| | **Date or dates debt was incurred**<br>10/14-5/15 | **Basis for the claim:**<br>trade payable | |
| | **Last 4 digits of account number**<br>485 | **Is the claim subject to offset?**<br>no | |
| 3.114 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | |
| | Salavan Asset Group<br>Herrengasse 21,Postfach 339<br>Vaduz, Liechtenstein CH-9490 | | $ 1,101,250 |
| | **Date or dates debt was incurred**<br>2010 | **Basis for the claim:**<br>principal and interest | |
| | **Last 4 digits of account number**<br>2 | **Is the claim subject to offset?**<br>no | |
| 3.115 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | |
| | Sandra Young Monroe 2007 Trust<br>230 Eagle Pines Dr.<br>Woodland Park, CO 80863-7429 | | $ 52,500 |
| | **Date or dates debt was incurred**<br>2010 | **Basis for the claim:**<br>principal and interest | |
| | **Last 4 digits of account number**<br>7 | **Is the claim subject to offset?**<br>no | |
| 3.116 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | |
| | Shafqat Family Trust dtd. 3/25/2003<br>2023 W. Vista Way, Ste. G<br>Vista, CA 92083 | | $ 52,500 |
| | **Date or dates debt was incurred**<br>2010 | **Basis for the claim:**<br>principal and interest | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | | |
|---|---|---|---|---|
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 25 | no | | |
| 3.117 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Smith Enterprises LLC | | $ | 14,400 |
| | 5541 W 117th Place | | | |
| | Westminster, CO 80020-5965 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 9/2015-12/2015 | rent | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 330 | no | | |
| 3.118 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Solar & Thermal Solutions, LLC | | $ | 6,719 |
| | 4920 W. Electra Lane | | | |
| | Glendale,AZ 85310 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 6/14 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 545 | no | | |
| 3.119 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Stevenson, Steven S. | | $ | 52,500 |
| | 61291 Lobo Drive | | | |
| | Montrose, CO 81403 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2010 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 206 | no | | |
| 3.12 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Superior Alarm | | $ | 1,113 |
| | PO Box 1706 | | | |
| | Montrose, CO 81402 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 3/15-7/15 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 32 | no | | |
| 3.121 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Tanimura Associates | | $ | 5,983 |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | |
|---|---|---|---|
| | 925 Bethel Street   Suite 309<br>Honolulu, HI 96813-4307<br>**Date or dates debt was incurred**<br>2/15-4/15<br>**Last 4 digits of account number**<br>722 | **Basis for the claim:**<br>consulting services<br>**Is the claim subject to offset?**<br>no | |
| 3.122 | **Nonpriority creditor's name and address**<br>Taylor, Robert<br>11803 Old Landua<br>Burton,TX 77835<br>**Date or dates debt was incurred**<br>5/14<br>**Last 4 digits of account number**<br>731 | **As of the petition filing date, the claim is:**<br><br>**Basis for the claim:**<br>trade payable<br>**Is the claim subject to offset?**<br>no | $   750 |
| 3.123 | **Nonpriority creditor's name and address**<br>Test Equipment Depot<br>99 Washington St<br>Melrose,MA 02176-6024<br>**Date or dates debt was incurred**<br>5/14<br>**Last 4 digits of account number**<br>399 | **As of the petition filing date, the claim is:**<br><br>**Basis for the claim:**<br>trade payable<br>**Is the claim subject to offset?**<br>no | $   1,285 |
| 3.124 | **Nonpriority creditor's name and address**<br>The Breton Law Group<br>292 Charlotte Street<br>Sydney, NS B1P 1C7<br>**Date or dates debt was incurred**<br>10/2015<br>**Last 4 digits of account number**<br>783 | **As of the petition filing date, the claim is:**<br><br>**Basis for the claim:**<br>trade payable<br>**Is the claim subject to offset?**<br>no | $   7,553 |
| 3.125 | **Nonpriority creditor's name and address**<br>The Computer Company<br>61901 V62 Trail<br>Montrose, CO 81403<br>**Date or dates debt was incurred**<br>8/15<br>**Last 4 digits of account number** | **As of the petition filing date, the claim is:**<br><br>**Basis for the claim:**<br>trade payable<br>**Is the claim subject to offset?** | $   428 |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | 601 | no | | |
|---|---|---|---|---|---|---|
| 3.126 | **Nonpriority creditor's name and address** | | | **As of the petition filing date, the claim is:** | | |
| | The IT Smith LLC | | | | $ | 128 |
| | 5156 W. Olive Ave #415 | | | | | |
| | Glendale, AZ 85302 | | | | | |
| | **Date or dates debt was incurred** | | | **Basis for the claim:** | | |
| | 10/14 | | | trade payable | | |
| | **Last 4 digits of account number** | | | **Is the claim subject to offset?** | | |
| | | | 734 | no | | |
| 3.127 | **Nonpriority creditor's name and address** | | | **As of the petition filing date, the claim is:** | | |
| | Thermal Energy Corporation | | | | $ | 3,826 |
| | 63213 Percheron Ct. | | | | | |
| | Montrose, CO 81403 | | | | | |
| | **Date or dates debt was incurred** | | | **Basis for the claim:** | | |
| | 1/14 | | | consulting services | | |
| | **Last 4 digits of account number** | | | **Is the claim subject to offset?** | | |
| | | | 220 | no | | |
| 3.128 | **Nonpriority creditor's name and address** | | | **As of the petition filing date, the claim is:** | | |
| | Tisdel, Ben | | | | $ | 3,200 |
| | PO Box 1076 | | | | | |
| | Ouray, CO  81427 | | | | | |
| | **Date or dates debt was incurred** | | | **Basis for the claim:** | | |
| | 3/15 | | | employee expenses | | |
| | **Last 4 digits of account number** | | | **Is the claim subject to offset?** | | |
| | | | 484 | no | | |
| 3.129 | **Nonpriority creditor's name and address** | | | **As of the petition filing date, the claim is:** | | |
| | TUV Rheinland PTL, LLC | | | | $ | 25,515 |
| | 2210 S. Roosevelt St. | | | | | |
| | Tempe, AZ 85282 | | | | | |
| | **Date or dates debt was incurred** | | | **Basis for the claim:** | | |
| | 3/14-7/14 | | | trade payable | | |
| | **Last 4 digits of account number** | | | **Is the claim subject to offset?** | | |
| | | | 520 | no | | |
| 3.13 | **Nonpriority creditor's name and address** | | | **As of the petition filing date, the claim is:** | | |
| | University of the Nations | | | | $ | 2,021 |
| | 75-5851 Kuakini Hwy | | | | | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | | |
|---|---|---|---|---|
| | Kailua Kona, HI 96740-2136 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 10/13 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 670 | no | | |
| 3.131 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | UNUM Life Insurance Company | | $ | 469 |
| | PO Box 409548 | | | |
| | Atlanta, GA 30384-9548 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 4/15-9/15 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 56 | no | | |
| 3.132 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | UPS | | $ | 5,837 |
| | Lockbox 577 | | | |
| | Carol Stream,IL 60132-0577 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 12/14-3/15 | trade payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | 229 | no | | |
| 3.133 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | VanderMey, James | | $ | 29,058 |
| | 3753 W. Ivy St. | | | |
| | Dunellon, FL 34433 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 7/14 | principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | c000000 | no | | |
| 3.134 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | | |
| | Vick, Daniel D. | | $ | 151,894 |
| | 6871 CR 1103 | | | |
| | Celina, TX 75009 | | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 2010 | employee expenses + principal and interest | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | |
|---|---|---|---|
| | e 000100 | no | |
| 3.135 | **Nonpriority creditor's name and address**<br>Walchle, Brian and/or Jennifer<br>16370 64.20 Rd<br>Montrose, CO 81403 | **As of the petition filing date, the claim is:** | $          24,800 |
| | **Date or dates debt was incurred**<br>2010 | **Basis for the claim:**<br>principal and interest | |
| | **Last 4 digits of account number**<br>                                    11 | **Is the claim subject to offset?**<br>no | |
| 3.136 | **Nonpriority creditor's name and address**<br>Wallace T. Oki PE Inc.<br>P. O. Box 4070<br>Hilo, HI 96720-0070 | **As of the petition filing date, the claim is:** | $            4,000 |
| | **Date or dates debt was incurred**<br>11/2014 | **Basis for the claim:**<br>consulting services | |
| | **Last 4 digits of account number**<br>                                  706 | **Is the claim subject to offset?**<br>no | |
| 3.137 | **Nonpriority creditor's name and address**<br>Waste Management<br>PO Box 78251<br>Phoenix, AZ 85062-8251 | **As of the petition filing date, the claim is:** | $            2,332 |
| | **Date or dates debt was incurred**<br>4/15-7/15 | **Basis for the claim:**<br>trade payable | |
| | **Last 4 digits of account number**<br>                                    33 | **Is the claim subject to offset?**<br>no | |
| 3.138 | **Nonpriority creditor's name and address**<br>WCM Global Wealth<br>302 NE Main St.,<br> Simpsonville, SC 29681 | **As of the petition filing date, the claim is:** | $          30,545 |
| | **Date or dates debt was incurred**<br>7/14 | **Basis for the claim:**<br>trade payable | |
| | **Last 4 digits of account number**<br>                                  656 | **Is the claim subject to offset?**<br>no | |
| 3.139 | **Nonpriority creditor's name and address**<br>Weir,Erik C.<br>302 NE Main St., | **As of the petition filing date, the claim is:** | $          44,942 |

BrightLeaf Technologies, Inc.

Form 206EF Continuation

| | | | |
|---|---|---|---|
| | Simpsonville, SC 29681 | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | 7/14-4/15 | principal and interest | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | | no | |
| 3.14 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | |
| | White, Barbara | | $ 105,000 |
| | 7440 S. FM549 | | |
| | Rockwall, TX 75032 | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | 2010 | principal and interest | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | 20 | no | |
| 3.141 | **Nonpriority creditor's name and address** | **As of the petition filing date, the claim is:** | |
| | White, Carl J. | | $ 500 |
| | P.O. Box 1611 | | |
| | Montrose, CO 81402 | | |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | 2/15-3/15 | rent | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | |
| | 612 | no | |
| | | | $ 10,236,503 |

**Fill in this information to identify the case:**

Debtor name _BrightLeaf Technologies, Inc._

United States Bankruptcy Court for the: _____  District of _Colorado_
(State)

Case number (If known): _____  Chapter _11_

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

   **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | | |
|---|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | lease on 121 Apollo Rd., Montrose, CO 81401 | Montrose Distribution LLC |
| | | Houses BLT's main manufacturing site | 303 W. Francis St. |
| | | $250 in critical leasehold improvements including clean room | Aspen, CO 81611 |
| | State the term remaining | through 9/30/16 | |
| | List the contract number of any government contract | | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | lease on 2515/2520N, Townsend Ave., Montrose, CO 81401 | Smith Enterprises LLC |
| | | Houses BLT's weld shop, prototype shop and administrative offices | 5541 W. 117th Place |
| | | $40K in critical leasehold improvements | Westminster, CO 80020-5965 |
| | State the term remaining | through 1/31/16 | |
| | List the contract number of any government contract | | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | Vendor provides Syteline enterprise resource planning and accounting software to BLT in the form of software as a service | Infor (USA) Inc. |
| | | all financial accounting, fixed asset, inventory records are on Syteline | PO Box 847798 |
| | | | Los Angeles, CA 90084-7798 |
| | State the term remaining | through 2/28/16 | |
| | List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Fill in this information to identify the case: |
| --- |

Debtor name __BrightLeaf Technologies, Inc.__

United States Bankruptcy Court for the: _____ District of __CO__
(State)

Case number (If known): _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**
   - ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   - ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**                                        Column 2: **Creditor**

| | Name | Mailing address | | Name | Check all schedules that apply: |
| --- | --- | --- | --- | --- | --- |
| 2.1 | _____ | Street _____ <br> _____ <br> City     State     ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 | _____ | Street _____ <br> _____ <br> City     State     ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 | _____ | Street _____ <br> _____ <br> City     State     ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 | _____ | Street _____ <br> _____ <br> City     State     ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.5 | _____ | Street _____ <br> _____ <br> City     State     ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.6 | _____ | Street _____ <br> _____ <br> City     State     ZIP Code | | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

**Fill in this information to identify the case and this filing:**

Debtor Name __BrightLeaf Technologies, Inc._____

United States Bankruptcy Court for the: _____ District of __CO__
                                                                    (State)

Case number (*if known*)    _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets--Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __1/06/16__           ✗ _Douglas H. Kiesewetter_____
MM / DD / YYYY                   Signature of individual signing on behalf of debtor

                                 _Douglas H. Kiesewetter_____
                                 Printed name

                                 _President_____
                                 Position or relationship to debtor

UNITED STATES BANKRUPTCY COURT
DISTRICT OF COLORADO

| | | |
|---|---|---|
| In Re: | ) | In Proceedings Under Chapter 11 |
| | ) | |
| BRIGHTLEAF TECHNOLOGIES, INC., | ) | Case No. 15- |
| | ) | |
| Debtor. | ) | |

## VERIFICATION OF CREDITOR MATRIX

The undersigned, Douglas H. Kiesewetter, President of the above-named Debtor, declares under the penalty of perjury that the Creditor Matrix is true and correct to the best of his knowledge, information and belief.

Dated: January 7, 2016

BrightLeaf Technologies, Inc.

By: _Douglas H. Kiesewetter_

Douglas H. Kiesewetter, Manager

Respectfully submitted,

BRYAN CAVE LLP

By: /s/Craig K. Schuenemann
Craig K. Schuenemann, CO #41068
1700 Lincoln Street, Suite 4100
Denver, Colorado 80203
Telephone: (303) 861-7000
Facsimile: (303) 866-0200
craig.schuenemann@bryancave.com

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF COLORADO

In Re:                           )       In Proceedings Under Chapter 11

                                 )

**BRIGHTLEAF TECHNOLOGIES, INC.,**     )       Case No. 15-

                                 )

           Debtor.              )

### DECLARATION RE: ELECTRONIC FILING

**PART I - DECLARATION OF PETITIONER:**

I, Douglas H. Kiesewetter., the undersigned debtor(s), corporate officer, partner, or member, hereby declare under penalty of perjury that the information I have given or will give my attorney and the information provided in the electronically filed petition, statements and schedules is true and correct. I consent to my attorney sending my petition, this declaration, statements and schedules and any future amendments of these documents to the United States Bankruptcy Court, United States Trustee and Panel Trustee. I understand that this DECLARATION RE: ELECTRONIC FILING is to be filed with the Clerk after the petition has been filed electronically but, in any event, no later than 7 days after the petition has been filed. I understand that failure to file the signed original of this DECLARATION will cause my case to be dismissed without further notice.

I hereby designate my attorney, whose signature, name, address, Colorado Bar No., telephone and fax numbers are set forth below, as my agent to receive service of process and service of all pleadings in all proceedings, including adversary actions and contested matters, pursuant to Bankruptcy Rule 7004(b)(9), in this Court arising in this case. This designation shall expire upon entry of the final decree.

☐ [If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of 11 United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. I request relief in accordance with the chapter specified in the petition. I declare under penalty of perjury that the foregoing social security number is true and correct.

☒ [If petitioner is a corporation, partnership or limited liability entity] I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. The debtor requests relief in accordance with the chapter specified in this petition.

Signed: _____        _____
           Debtor                                         Joint Debtor

**(If joint case, both spouses must sign.)**

Dated: _____1/6/16_____            **BRIGHTLEAF TECHNOLOGIES, INC.**

                                       Douglas H. Kiesewetter, President

**PART II - DECLARATION OF ATTORNEY:**

I declare under penalty of perjury that I have reviewed the above debtor's petition, schedules, statements and that the information is complete and correct to the best of my knowledge. The debtor signed this Declaration before I submitted the petition, schedules and statements. I will give the debtor a copy of all pleadings and information to be filed with, or received from, the United States Bankruptcy Court, and have complied with all other requirements in the most recent General Order, Administrative Procedures for Electronic Case Filing Manual and this court's Local Rules. I have informed the individual petitioner that he and/or she may proceed under chapter 7, 11, 12 or 13 of Title 11, United States Code, and have explained the relief available under each such chapter. This declaration is based upon all information of which I have knowledge.

Dated: _____1/7/16_____       Signed: _____

                                         Craig K. Schuenemann , CO #41068
                                         1700 Lincoln Street, Suite 4100
                                         Denver, Colorado 80203
                                         Telephone: (303) 861-7000
                                         Facsimile: (303) 866-0200
                                         craig.schuenemann@bryancave.com

                                         **Attorneys for Debtor and Debtor in Possession**